L. Rex Sears (CA State Bar No. 294533)
    Email: rsears@mabr.com
Jared J. Braithwaite (CA State Bar No. 288642)
    Email: jbraithwaite@mabr.com
Erynn L. Embree (CA State Bar No. 312131)
    Email: eembree@mabr.com
MASCHOFF BRENNAN
100 Spectrum Center Drive, Suite 1200
Irvine, California 92618
Telephone:  (949) 202-1900
Facsimile:   (949) 453-1104

Attorneys for Plaintiff and Counter-defendants

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

# EASTERN DIVISION

| | |
|---|---|
| SOFTKETEERS, INC. a California corporation,<br><br>               Plaintiff,<br><br>     v.<br><br>REGAL WEST CORPORATION d/b/a REGAL LOGISTICS, a Washington corporation; VU HO INC., THAI TRAN INC., and DON MAI INC., California corporations; and RAND NEEVES, VU HO, THAI QUOC TRAN, DON MAI, TRUNG NGOC DOAN, AND DONG BAO PHAM individuals,<br><br>               Defendants.<br><hr>AND RELATED COUNTERCLAIMS. | Case No. 8:19-cv-00519-JWH (JDEx)<br><br><br>**REVISED JOINT EXHIBIT LIST**<br>**(L.R. 16-6)**<br><br><br>HON. JOHN W. HOLCOMB<br>UNITED STATES DISTRICT JUDGE<br>RIVERSIDE, COURTROOM 2 |

Pursuant to Local Rule 16-6 and this Court's recent order following the Final Pretrial Conference (ECF No. 768), the parties hereby jointly submit the following Updated Joint Exhibit List. The updated exhibit list contains 684 entries: approximately 260 exhibits designated by plaintiff and counter-defendants, 390 exhibits designated by defendants and counter-claimants, and 35 exhibits designated by both parties. Revised objections to the updated exhibit list will be filed separately.

Dated: August 30, 2021                                 Respectfully Submitted,

                                                       MASCHOFF BRENNAN

                                                 By: */s/  L. Rex Sears*
                                                     Attorneys for Plaintiff and Counter-
                                                     defendants

Dated: August 30, 2021                                 MCDERMOTT WILL & EMERY LLP

                                                 By: */s/ Paul M. Schoenhard*
                                                     Attorneys for Defendants and Counter-
                                                     claimant
                                                     (signed with permission by filing attorney)

1

## CERTIFICATE OF SERVICE

2

On August 30, 2021, the foregoing document was filed via the Court's CM/ECF

3

system and delivered via email to all counsel of record.

4

I have further caused to be served the foregoing document on Don Mai by e-mail at

5

donmai@hotmail.com, which I understand to be the e-mail address for Mr. Mai, principal

6

of Don Mai Inc.

7

DATED:  August 30, 2021                    MASCHOFF BRENNAN

8

By:  /s/ L. Rex Sears

9

Attorneys for Plaintiff and Counter-defendants

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 1 | | 2010 Dong Bao Pham contract (SOFT001404-SOFT001407) | | |
| 14 | | [ECF No. 48] Order Granting Plaintiff's Motion for Preliminary Injunction | | |
| 22 | * | Dong Bao Pham outside Kicotrans (SOFT001734) | | |
| 35 | * | Thai Tran outside Kicotrans building (SOFT001679) | | |
| 43 | | Picture source code - developer's computer (SOFT001730) | | |
| 44 | | Picture source code - BlueStem (SOFT001731) | | |
| 60 | * | Email Thai Tran to Soi Tang, Jack Ryan, WMSSupport, Janice Chan, Haiming Yu, Inventory Control RE: WEEKLY BILL ERROR (REGAL0021376-77) | | |
| 63 | * | Email Kevin Pham to Thai Tran, Jilian Sponberg, WMSSupport, TeamNatus RE: Discrepancy on BOL, Packaging Slip and Package Summary Report (REGAL00195717) | | |
| 66 | * | Email Thai Tran to Jack Ryan, Soi Tang, WMSSupport, Kevin Pham, Trung Doan, Khoa Nguyen, Inventory Control RE: Please Update Container in TMS (REGAL00208063) | | |
| 67 | * | Email Thai Tran to Kevin Pham, Michael Nolan, WMSSupport TeamEDI RE: 393 Roll Back Error (REGAL00208103) | | |
| 72 | * | Consulting Agreement between Softketeers, Inc. and Thai Tran, Inc., dated May 3, 2010, dated May 03, 2010 (SOFT001408-SOFT001410) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 73 | * | 2003 Thai Tran Inc. contract (SOFT132181-SOFT132183) | | |
| 74 | * | 2003 Thai Tran (individual) contract (SOFT132178-SOFT132180) | | |
| 75 | * | Thai Tran Invoice to Regal Logistics (REGAL00392169-REGAL00392170) | | |
| 76 | * | Thai Tran Invoice to Regal Logistics (REGAL00392002) | | |
| 80 | | E-mail from Minh Nguyen to Garry Neeves regarding Report Requirements, dated August 24, 2000 (GRN006384) | | |
| 81 | * | E-mail chain between Garry Neeves and Minh Nguyen regarding form Samples, dated August 25, 2000 (GRN006382-GRN006383) | | |
| 82 | * | E-mail chain between Minh Nguyen and Garry Neeves regarding form Samples, dated August 25, 2000 (GRN PRODUCTION 006380-GRN PRODUCTION 006381) | | |
| 85 | * | Letter from Garry Neeves to Roc and Joan Neeves regarding letter four, dated April 05, 2019 (GRN000014-GRN000017) | | |
| 87 | * | Letter from Garry Neeves to Roc Neeves, dated June 20, 2018 (GRN000009-GRN000012) | | |
| 88 | * | Letter from Garry Neeves to Roc Neeves regarding  Leave of Absence, dated April 19, 2018 (GRN000003-GRN 000008) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 92 | * | E-mail chain between Garry Neeves and Minh Nguyen regarding contracts, dated August 28, 2002 (GRN PRODUCTION 006714-GRN PRODUCTION 006714) | | |
| 96 | * | E-mail chain from Randy Neeves to Minh Nguyen regarding TFS forwarding e-mail from Jason Paradis to Randy Neeves copying Stacy Burke, dated September 28, 2018 (SOFT000083) | | |
| 97 | | Document titled "Technology Consultant - MGR Software" from Regal Logistics website, dated August 28, 2019 (GRN PRODUCTION 006067-GRN PRODUCTION 006067) | | |
| 112 | * | Draft Software and Intellectual Property Rights Agreement between Softketeers/Minh Nyuyen and Regal West Corp.   (REGAL00007753-REGAL00007765) | | |
| 113 | * | E-mail from Minh Nguyen to Roque Neeves, Randy Neeves, Garry Neeves regarding My wishes for forming MGR , dated September 11, 2006 (REGAL00014675-REGAL00014675) | | |
| 114 | | Master Agreement between MGR Software, LLC and VEECO Services, unsigned, dated October 19, 2007 (REGAL00007692-REGAL00007699) | | |
| 115 | * | Software and Intellectual Property Release and Assignment Agreement beween Softketeers and MGR Software, LLC, unsigned (REGAL00007722-REGAL00007731) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 122 | * | Independent Contractor Service Agreement - Computer Services for EXE Corp. (REGAL00011040-REGAL00011048) | | |
| 123 | * | EXE Corp contract (REGAL00391331-REGAL00391332) | | |
| 124 | * | Independent Contractor Service Agreement - Computer Services for Vu Ho Inc. dba AC Software Consultant (REGAL00011049-REGAL00011057) | | |
| 125 | * | Independent Contractor Service Agreement - Computer Services for VTSWay Corp. (REGAL00392232-REGAL00392237) | | |
| 150 | * | VTSWay Invoices, dated May through December 2019 (REGAL00392033 - REGAL00392133) | | |
| 151 | * | EXE Invoices, dated April through September 2019 (REGAL | | |
| 152 | * | TPP Technology Invoices, dated June through November, 2019 (REGAL00392097 - REGAL00392085) | | |
| 153 | * | VIETTECH Invoices, dated July through November, 2019 (REGAL00392099 - REGAL00392079) | | |
| 161 | * | Regal West Corp. Summary of All Units Income Statement for Twelve Months Ending December 31, 2019, dated December 31, 2019 (REGAL00392194-REGAL00392205) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 162 | * | E-mail exchange between Randy Neeves and Minh Nguyen regarding WMSVB.NET from December 31, 2018 to January 11, 2019 (SOFT001281-SOFT001282) | | |
| 163 | * | E-mail from Randy Neeves to Minh Nguyen regarding Outline of deal, attaching deal points, dated December 7, 2018 (SOFT000084-SOFT000085) | | |
| 164 | * | E-mail from Randy Neeves to Minh Nguyen regarding contractor agreement, attaching draft agreement, dated December 5, 2018  (SOFT000087-SOFT000096) | | |
| 165 | * | E-mail exchange between Randy Neeves and Minh Nguyen regarding Ouline of deal from December 7 through December 11, 2018 (REGAL00028890-REGAL00028891) | | |
| 166 | * | E-mail exchange between Randy Neeves and Minh Nguyen regarding Will need this signed for Jan 1 going forward, dated December 12 through 14, 2018 (REGAL00025815-REGAL00025816) | | |
| 167 | * | E-mail from Randy Neeves to Minh Nguyen, copying Bill Holt, Roque Neeves, Tony Wilmoth, Clark Koch and WMSSupport regarding Regal West Corp Termination of work for hire, dated February 1, 2019 and attaching termination letter signed by Rand Neeves (SOFT000097-SOFT000098) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 171 | * | Declaration of Randy Neeves, dated April 8, 2019, Dkt. 27-1 | | |
| 173 | * | Declaration of Randy Neeves in Support of Defendants' Ex Parte Application to Stay Preliminary Injunction and Ex Parte Application to Increase Bond, signed May 9, 2019, Dkt. 54-1 | | |
| 182 | * | Copyright for WMS VB.NET, effective date March 6, 2019 (SOFT001634-SOFT001635) | | |
| 183 | * | Certificate of Copyright Registration No. TXu 2-129-947 for WMS C# (CSHARP), dated March 6, 2019 (SOFT001636-SOFT001637) | | |
| 184 | * | Certificate of Copyright Registration No. TXu 2-130-024 for TMS, dated March 7, 2019 (SOFT001638-SOFT001639) | | |
| 185 | * | Certificate of Copyright Registration No. TXu 2-130-025 for WMS Services, dated March 7, 2019 (SOFT001640-SOFT001641) | | |
| 186 | * | Certificate of Copyright Registration No. TXu 2-130-648 for WMS VB 6.0, dated March 6, 2019 (SOFT001642-SOFT001643) | | |
| 187 | * | Certificate of Copyright Registration No. TXu 2-130-746 for RF Systems, dated March 12, 2019 (SOFT001644-SOFT001645) | | |
| 188 | * | Certificate of Copyright Registration No. TXu 2-130-747 for YMS, dated March 12, 2019 (SOFT001646-SOFT001647) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 189 | * | Certificate of Copyright Registration No. TXu 2-130-748 for My WMS (Unpublished), dated March 12, 2019 (SOFT001648-SOFT001649) | | |
| 190 | * | Certificate of Copyright Registration No. TX 8-720-835 for TMS Mobile (iOS), dated March 20, 2019 (SOFT001630-SOFT001631) | | |
| 191 | * | Articles of Incorporation of XO Technologies, Inc., filed January 15, 1998 (REGAL00392241-REGAL00392241) | | |
| 192 | * | Certificate of Disolution of XO Technologies, Inc., filed December 28, 2001 (REGAL00392242-REGAL00392243) | | |
| 193 | * | Regal West all Transactions for XO Technologies, Inc. (REGAL00392594-REGAL00392594) | | |
| 194 | * | E-mail from Larry Boecker to Garry Neeves, Roque Neeves and Randy Neeves regarding Project Status, dated August 25, 2000 (REGAL00391905-REGAL00391905) | | |
| 195 | | Consulting Agreement between Softketeers, Inc. and Vu & Whitney, Inc., dated May 24, 2010 (SOFT001393-SOFT001395) | | |
| 196 | | Consulting Agreement between Softketeers, Inc. and Vu Ho, Inc., dated September 26, 2016 (SOFT001422-SOFT001424) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 197 | * | Consulting Agreement between Softketeers, Inc. and Vu Ho, Inc., dated January 9, 2017, dated January 09, 2017 (SOFT001426-SOFT001428) | | |
| 198 | | Consulting Agreement between Softketeers, Inc. and Vu & Whitney, Inc., dated June 30, 2002 (SOFT132334-SOFT132336) | | |
| 201 | * | Confidentiality Agreement between Softketeers, Inc. and David Peng, dated May 3, 2010 (SOFT001396-SOFT001399) | | |
| 202 | * | Confidentiality Agreement between Softketeers, Inc. and Tuan Anh Vu, dated May 3, 2010 (SOFT001400-SOFT001403) | | |
| 203 | * | Consulting Agreement between Softketeers, Inc. and Vu Nguyen, dated June 1, 2011 (SOFT001414-SOFT001416) | | |
| 204 | * | Consulting Agreement between Softketeers, Inc. and Tuan Nguyen, dated August 1, 2011 (SOFT001417-SOFT001419) | | |
| 205 | * | Consulting Agreement between Softketeers, Inc. and Joseph Dean Le, dated September 11, 2017 (SOFT001432-SOFT001434) | | |
| 206 | * | Consulting Agreement between Softketeers, Inc. and Trung Ngoc Doan, dated January 3, 2017 (SOFT001429-SOFT001431) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 207 | * | Consulting Agreement between Softketeers, Inc. and Innovex, Inc., dated March 30, 2015  (SOFT001420-SOFT001421) | | |
| 208 | * | Don Mai Time Sheet for payroll end date December 23, 2018 (SOFT000234-SOFT000236) | | |
| 209 | * | Don Mai Time Sheet for payroll end date February 3, 2019 (SOFT000254-SOFT000255) | | |
| 211 | * | 1120S 2018 U.S. Income Tax Return for an S Corporation for Soktketeers, Inc., dated August 12, 2019 (SOFT128158-SOFT128163) | | |
| 212 | * | 2018 Federal Statements for Softketeers, Inc., dated January 01, 2018 (SOFT134107-SOF134108) | | |
| 213 | | Screen shot "About TMS" showing 2018 copyright by Regal Logistics, dated January 01, 2018 (REGAL00020950-REGAL00020950) | | |
| 214 | | E-mail from Lynn Foley to Garry Neeves  and Minh Nguyen regarding 850 Purchase Order(s) Listing for Natus Inc. - Lynn's Edits to Automail Message per Your Request, dated March 30, 2010 (REGAL00036138-REGAL00036141) | | |
| 215 | | Regal Logistics Technology Agreement (REGAL00100770-REGAL000100806) | | |
| 216 | | Regal Logistic Warehouse Management System webpage, copyright date 2009 - 2016 (REGAL00010987-REGAL00010988) | | |
| 217 | | Source Code (SOFT_SC00678) | | |

9

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 218 | | Source Code (SOFT_SC00688-SOFT_SC00690) | | |
| 219 | | Source Code (SOFT_SC01470-SOFT_SC01472) | | |
| 220 | | Source Code (SOFT_SC00681) | | |
| 221 | | Source Code (SOFT_SC01416-SOFT_SC01427) | | |
| 222 | * | E-mail chain from Minh Nguyen to Aneesah regarding Regal West Corporation - EM book number for Edeployment, dated July 23, 2008 (GRN PRODUCTION 006573-GRN PRODUCTION 006576) | | |
| 223 | * | E-mail chain from Chris Brown to Minh Nguyen regarding FexEx Billing Problem Attached TCR, dated February 22, 2007 (REGAL00037747-REGAL00037749) | | |
| 224 | * | E-mail chain from Minh Nguyen to Garry and Randy Neeves regarding New Company's Name, dated April 21, 2002 (GRN PRODUCTION 004838-GRN PRODUCTION 004838) | | |
| 225 | | E-mail from Randy Neeves to Minh Nguyen regarding Outline of Deal, dated December 7, 2018 (SOFT000084-SOFT0000085) | | |
| 227 | | E-mail chain from Minh Nguyen to Garry Neeves regarding I think we should have a conference call with Brian at VEECO, dated May 30, 2007 (GRN PRODUCTION 006684-GRN PRODUCTION 006684) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 228 | * | E-mail chain from Minh Nguyen to Randy and Garry Neeves regarding .NET, dated April 22, 2002 (GRN PRODUCTION 004836-GRN PRODUCTION 004836) | | |
| 229 | * | E-mail from Minh Nguyen to Randy, Garry and Roque  Neeves regarding Update, dated December 1, 2000 (GRN PRODUCTION 006285-GRN PRODUCTION 006290) | | |
| 230 | | E-mail from Randy Neeves to Phong Nguyen regarding Small Package Report, dated May 14, 2004 (REGAL00182506-REGAL00182506) | | |
| 231 | | E-mail from Minh Nguyen to Thang Le and Phong Nguyen regarding Architectural Changes Must be Incorporated to all Report Pages, dated April 1, 2004 (REGAL00049562-REGAL00049562) | | |
| 233 | * | Invoice to Regal Logistics, dated September 24, 2004 (REGAL00014323-REGAL00014329) | | |
| 234 | | E-mail from Randy Neeves to Phong Nguyen regarding Installation Package for WMS, dated April 29, 2004 (REGAL00182495-REGAL00182495) | | |
| 235 | * | Detail Implementation list of improvements (REGAL00010362-REGAL00010390) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 236 | * | E-mail chain from Minh Nguyen to Thai Tran, Don Mai, Vu Ho, Viet Nguyen and Uan Ngo regarding ATM source code in Sourcesafe, dated April 19, 2010 (REGAL00057311-REGAL00057313) | | |
| 237 | * | E-mail chain from Minh Nguyen to Randy Neeves regarding Source Code, dated December 31, 2009 (REGAL00040480-REGAL00040480) | | |
| 238 | | E-mail chain from Randy Neeves to Minh Nguyen and Viet Nguyen regarding you have 19 MTYS…Please check Pros…, dated October 18, 2007 (REGAL00112069-REGAL00112071) | | |
| 239 | | Exhibit 1 to Alepin Declaration ISO Softketeers Opposition to Defendants' Motion for Summary Judgment on Remainder of Claims 1, 2, 3 (ECF No. 675-1) | | |
| 240 | | Exhibit 2 to Alepin Declaration ISO Softketeers Opposition to Defendants' Motion for Summary Judgment on Remainder of Claims 1, 2, 3 (ECF No. 675-1) | | |
| 241 | | Exhibit 3 to Alepin Declaration ISO Softketeers Opposition to Defendants' Motion for Summary Judgment on Remainder of Claims 1, 2, 3 (ECF No. 675-1) | | |

Softketeers, Inc. v. Regal West Corporation, et al.          Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 242 | | Exhibit 4 to Alepin Declaration ISO Softketeers Opposition to Defendants' Motion for Summary Judgment on Remainder of Claims 1, 2, 3 (ECF No. 675-1) | | |
| 243 | * | Email from Randy Neeves to Minh Nguyen regarding Release w/fixes for Intransit Problems dated October 10, 2000 (GRN006342) | | |
| 244 | * | Vu Ho dba AC Software contract (REGAL00007439-REGAL00007447) | | |
| 245 | | Email from Minh Nguyen to Garry Neeves re Visit dated August 26, 2000 (REGAL00010310) | | |
| 246 | * | Email from Jason Vazquez to Minh Nguyen re developing printing labels dated August 27, 2000 (REGAL00010311) | | |
| 247 | | Email from Minh Nguyen to Randy Neeves, Roque Neeves and Minh Nguyen RE: Contractor agreement dated June 4, 2019 (REGAL00025802-REGAL00025803) | | |
| 248 | | Email from Minh Nguyen to Randy Neeves, Roque Neeves, and Minh Nguyen RE: contractor agreement dated December 6, 2018 (REGAL00028880) | | |
| 249 | * | Email from Minh Nguyen to Randy Neeves re November 2018 invoices dated January 2, 2019 (REGAL00028893) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 250 | | Email from Minh Nguyen to Randy Neeves RE: WMSVB.NET dated January 16, 2019 (REGAL00028894-REGAL00028896) | | |
| 251 | * | Email from Randy Neeves to Bob Stull re MGR Inserts dated January 26, 2007 (REGAL00036185) | | |
| 252 | * | Email from Andy Crane to Randy Neeves re VICS Bill of Lading dated April 13, 2007 (REGAL00042598-(REGAL00042600) | | |
| 253 | * | Email from Randy Neeves to Minh re MGR and Softk dated February 2, 2007 (REGAL00103593) | | |
| 254 | * | Email from Randy Neeves to David Lack re Proposal dated February 14, 2007 (REGAL00156629-REGAL00156631) | | |
| 255 | * | Email from David Lack to Randy Neeves re One Last Shot dated January 4, 2008 (REGAL00157971-REGAL00157976) | | |
| 256 | * | Email from Bilianlan Hunter to David Snyder re New Hires dated March 19, 2019 (REGAL00185435) | | |
| 258 | * | Email from Bilianlan Hunter to David Snyder re New Hire dated June 20, 2019 (REGAL00185514) | | |
| 259 | * | Email from Lynette Scott to Jack Ryan re Employment Termination Notice dated June 19, 2019 (REGAL00186060) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 262 | * | Defendant developers Summary of Payments from Regal (REGAL00391354-REGAL00391357) | | |
| 263 | * | Email from Randy Neeves to Thai Tran dated February 7, 2019 (REGAL00391358) | | |
| 264 | * | Developers Misc. Invoices for Vietnamese and Defendant developers (REGAL00391968-REGAL00391969) | | |
| 265 | * | AC Software invoice - reviewing code for TMS, MyRegal and release WMS (REGAL00391972-73) | | |
| 266 | * | Developers Misc. Invoices for Vietnamese and Defendant developers (REGAL00391994) | | |
| 268 | * | Developers Misc. Invoices for Vietnamese and Defendant developers (REGAL00392019-REGAL00392020) | | |
| 273 | * | Developers Misc. Invoices for Vietnamese and Defendant developers (REGAL00392043-REGAL00392044) | | |
| 276 | * | Developers Misc. Invoices for Vietnamese and Defendant developers (REGAL00392069) | | |
| 278 | * | Developers Misc. Invoices for Vietnamese and Defendant developers (REGAL00392092-REGAL00392094) | | |
| 281 | * | Developers Misc. Invoices for Vietnamese and Defendant developers (REGAL00392138-REGAL00392139) | | |

Softketeers, Inc. v. Regal West Corporation, et al.    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 284 | * | Defendant developers and Vietnamese developers Summary of invoices and amounts through mid-January 2020 (REGAL00392162-REGAL00392164) | | |
| 285 | * | DMI invoice (REGAL00392168) | | |
| 289 | * | Vu & Whitney 1120-S (REGAL00392654-REGAL00392664) | | |
| 290 | * | VHI Form 1120-S (REGAL00392595-607) | | |
| 291 | * | VHI (Vu & Whitney previously)Form 1120-S (REGAL00392608-REGAL00392640) | | |
| 292 | * | VHI Form 1120-S (REGAL00392641-REGAL00392653) | | |
| 293 | * | Thai Tran Form 8879 (REGAL00392665-REGAL00392668) | | |
| 294 | * | Thai Tran Inc. Form 8453-C (REGAL00392669-REGAL00392674) | | |
| 295 | * | Thai Tran Inc. Form 1120-S (REGAL00392675-REGAL00392676) | | |
| 296 | * | Thai Tran Form 8879 (REGAL00392680-REGAL00392684) | | |
| 297 | | Email from Nguyen Huu Quang to Vu re Answers re Software Devlopment dated December 17, 2018 (REGAL00392729-REGAL00392730) | | |
| 298 | * | TP&P contract (REGAL00392742-REGAL00392762) | | |
| 299 | * | VietTech contract (REGAL00392790-REGAL00392806) | | |
| 300 | * | Regal Accountants' Review Report + Financials (REGAL00392807-REGAL00392823) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 301 | | Regal Accountants' Review Report + Financials (REGAL00392824-REGAL00392841) | | |
| 303 | * | SCS Total Timesheet (REGAL00393032) | | |
| 306 | * | Email from Trung Doan to David Anderson, Nick Ballard, WMSSupport, Don Mai, VTSWay, Denny Lim, and Jack Ryan Re: TMS Mobile 3 release and end support for TMS Mobile 1 & 3 dated October 2, 2019 (REGAL00393418) | | |
| 310 | | SEALED Declaration of Thai Tran, Dkt. 175-11 | | |
| 311 | | Declaration of Vu Ho ISO Defendants' Opp to Plainitff's Motion for Terminating or Other Contempt Sanctions, Dkt. 175-13 | | |
| 313 | | Declaration of Thai Quoc Tran Re: Compliance with Preliminary Injunction, Dkt. 100-3 | | |
| 314 | | Declaration of Vu Ho Regarding Compliance with Preliminary Injunction, Dkt. 100-4 | | |
| 317 | * | Project Scope & Objectives (REGAL00398630-REGAL00398639) | | |
| 320 | * | Viettech Invoice (REGAL00398978) | | |
| 334 | * | Attachment to email (REGAL00405855) | | |
| 340 | | Email dated August 24, 2019 from Vu Ho to John Nguyen re Chi tiet su kien chieu (REGAL00406641-REGAL00406642) | | |

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 341 | | Translation of August 24, 2019 email from Vu Ho to John Nguyen (SOFT136310-SOFT136312) | | |
| 342 | | Translator's certificate regarding the translation of the August 24, 2019 email from Vu Ho to John Nguyen (SOFT136313) | | |
| 343 | * | SCS Solutions contract (REGAL00408832-REGAL00408834) | | |
| 345 | * | Flash code contract (REGAL00411536-REGAL00411544) | | |
| 347 | | Regal Balance Sheet (2014) (REGAL00414994-REGAL00414995, REGAL00414998-REGAL00415000) | | |
| 348 | | Regal Balance Sheet (2013) (REGAL00415015-REGAL00415016 REGAL00415019-REGAL00415020) | | |
| 349 | | Regal West Balance Sheets (REGAL00415034-REGAL00415035 REGAL00415039-REGAL00415040) | | |
| 350 | | Regal Balance Sheet (2017) (REGAL00415055-REGAL00415056 REGAL00415060-REGAL00415062 REGAL00415080-REGAL00415082) | | |
| 351 | | Regal Balance Sheet (REGAL00415090-REGAL00415092 REGAL00415095-REGAL00415097 REGAL00415117-REGAL00415120) | | |
| 352 | | Regal Balance Sheet (REGAL00415131-REGAL00415177) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 353 | * | Email from Thai Tran to Jack Ryan re Meeting Recap and Task dated February 20, 2019 (SOFT000021) | | |
| 354 | * | Email from Roque Neeves to Minh Nguyen re November 2018 Invoices dated January 2, 2019 (SOFT000055-SOFT000056) | | |
| 355 | * | Email from Randy Neeves to Minh Nguyen re TMS on Google Store dated February 25, 2019 (SOFT000079) | | |
| 356 | * | Email from Randy Neeves to Minh Nguyen re TFS 2nd Request for Response dated October 1, 2018 (SOFT000081) | | |
| 357 | | Letter dated February 1, 2019 to Minh Nguyen from Rand Neeves (SOFT000098) | | |
| 358 | | Email from Randy Neeves to Minh Nguyen RE: will need this signed for Jan 1 going forward dated December 13, 2018 (SOFT000101) | | |
| 359 | * | Email from Minh Nguyen to Don Mai and other defendants re Notice for Contract dated March 1, 2019 (SOFT000148) | | |
| 360 | | Email from Minh Nguyen to Randy Neeves with attachment; Softketeers's unpaid invoices, dated February 14, 2019 (SOFT000149-SOFT000220) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                  Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 361 | * | Email from Minh Nguyen to Randy Neeves re TMS on Google Store dated February 25, 2019 (SOFT000476) | | |
| 362 | * | Email from Minh Nguyen to Randy Neeves re TMS on Google Store dated February 25, 2019 (SOFT000649-SOFT000650) | | |
| 363 | * | Email from Joseph Le to Minh Nguyen re email where Randy asks for access to google play store dated February 26, 2019 (SOFT000730-SOFT000732) | | |
| 364 | | Email from Minh Nguyen to Randy Neeves Re: Independent Contractor Agreement - Computer Services dated December 6, 2018 (SOFT001271) | | |
| 365 | | Email from Minh Nguyen to Randy Neeves RE: contractor agreement dated December 6, 2018 (SOFT001283-SOFT001284) | | |
| 366 | | CR - MyWMS (Public) (SOFT001632-SOFT001633) | | |
| 367 | * | Police Report (SOFT001676) | | |
| 368 | * | Translation - Police Report (SOFT001677-SOFT001678) | | |
| 369 | * | Vu Ho + Vu Nguyen outside Kicotrans building (SOFT001687) | | |
| 370 | * | Picture taken inside VTSWay (SOFT001693) | | |
| 371 | * | Picture taken inside VTSWay (SOFT001694) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 372 | * | Trung outside Kicotrans building (SOFT001705) | | |
| 373 | | Picture source code (SOFT001726) | | |
| 374 | | Picture source code (SOFT001727) | | |
| 375 | | Picture source code - developer's computer (SOFT001728) | | |
| 376 | * | Dong Bao Pham 2018 W-2 (SOFT034223-SOFT034224) | | |
| 377 | * | Email from Randy Neeves to Minh Nguyen re WMS VB NET dated January 11, 2019 (SOFT061755-SOFT061756) | | |
| 378 | * | Trung Doan 2018 1099 (SOFT066851-SOFT066853) | | |
| 379 | * | Vu Nguyen 2011 1099 (SOFT128214) | | |
| 380 | * | Trung Doan 2017 1099 (SOFT128215-SOFT128217) | | |
| 381 | * | Trung Doan 2018 1099 (SOFT128218-SOFT128220) | | |
| 382 | * | Dong Bao Pham 2010 W-2 (SOFT128221) | | |
| 383 | * | Nguyen 2010 W-2 (SOFT128222) | | |
| 384 | * | Pham 2011 W-2 (SOFT128223) | | |
| 385 | * | Nguyen 2011 W-2 (SOFT128224) | | |
| 386 | * | Pham 2012 W-2 (SOFT128225) | | |
| 387 | * | Nguyen 2012 W-2 (SOFT128226) | | |
| 388 | * | Pham 2013 W-2 (SOFT128227) | | |
| 389 | * | Nguyen 2013 W-2 (SOFT128228) | | |
| 390 | * | Pham 2014 W-2 (SOFT128229) | | |
| 391 | * | Nguyen 2014 W-2 (SOFT128230) | | |
| 392 | * | Pham 2015 W-2 (SOFT128231) | | |

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 393 | * | Nguyen 2015 W-2 (SOFT128232) | | |
| 394 | * | Pham 2016 W-2 (SOFT128233) | | |
| 395 | * | Nguyen 2016 W-2 (SOFT128234) | | |
| 396 | * | Pham 2017 W-2 (SOFT128235) | | |
| 397 | * | Nguyen 2017 W-2 (SOFT128236) | | |
| 398 | * | Pham 2018 W-2 (SOFT128237) | | |
| 399 | * | Nguyen 2018 W-2 (SOFT128238) | | |
| 400 | | CR - TMS Mobile Android (SOFT132020-SOFT132021) | | |
| 401 | * | Email from Bill Holt to John McWilliams re Softketeers dated August 26, 2011 (SOFT132635) | | |
| 402 | * | Regal website - WMS (SOFT132655) | | |
| 403 | * | Regal website - complete integration (SOFT132660-SOFT132661) | | |
| 404 | * | Neeves declaration ISO MSJ - Grapecity Case (SOFT133395-SOFT133398) | | |
| 405 | * | Software Co-Ownership Agreement; protective covenant (SOFT134116) | | |
| 406 | * | Email from Bill Holt to John McWilliams re Softketeers and Regal Agreement dated August 12, 2011 (SOFT135616) | | |
| 409 | * | SOW 1 (SOFT135638-SOFT135644) | | |
| 410 | * | SOW 2 (SOFT135648-SOFT135659) | | |
| 411 | * | SOW 3 (SOFT135697-SOFT135705) | | |
| 412 | * | Email dated March 3, 2010 from Devinder Josan to Randy Neeves re Duplicate 211s to Reddaway (SOFT135720-SOFT135724) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 414 | * | BlueStemWriter picture (SOFT001757) | | |
| 415 | * | Constants list (SOFT001759) | | |
| 425 | | SEALED Declaration of Randy Neeves in Support of Regal's Renewed Motion to Increase Bond, Dkt 299-1 | | |
| 426 | * | Email from Jack Ryan to Tri Tran re Question about User and Customer Management dated 7/3/2019 (REGAL00392926-REGAL00392927) | | |
| 427 | * | Email from Jack Ryan to Trung Doan re MyRegal Web Project Kick Off dated 7/1/2019 (REGAL00392928) | | |
| 428 | * | My RegalWeb (REGAL00392929-REGAL00392939) | | |
| 429 | | Email from Jack Ryan to Thai Tran re Task and Resource Planning dated June 28, 2019 (REGAL00392959-REGAL00392961) | | |
| 430 | * | Email from Vu Ho to Tri Tran re Create TFS Account for Source Control dated 7/2/2019 (REGAL00393025-REGAL00393026) | | |
| 431 | * | Email from Khoa Nguyn to Jack Ryan re GIT Training and Workflow dated 3/19/2020 (REGAL00393196-REGAL00393199) | | |
| 432 | * | Email from Brian Rothnie to Jack Ryan re RF Recount dated 3/11/2020 (REGAL00393226-REGAL00393228) | | |
| 433 | * | Email from Jack Ryan to Denny Lim re TMS_YMS dated 8/15/2019 (REGAL00393782) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 434 | | Email from Jack Ryan to Trung Doan re WMS NET from dated 5/28/2019 (REGAL00394065) | | |
| 435 | | Email from Jason Paradis to Jack Ryan re Skype and TFS dated 5/15/2019 (REGAL00394066-REGAL00394068) | | |
| 436 | * | Email from Khoa Nguyen to Jack Ryan re Sign Out dated 12/3/2019 (REGAL00396697-REGAL00396698) | | |
| 437 | * | Email from Thai Tran to Kevin Pham re Negative Allocation dated 11/25/2019 (REGAL00397528-REGAL00397529) | | |
| 438 | * | Email from Don Mai to Jack Ryan re Regal Launcher Error dated 11/13/2019 (REGAL00397612-REGAL00397613) | | |
| 439 | * | Email from Jack Ryan to Denny Lim re Android Compatibility dated 11/4/2019 (REGAL00397911) | | |
| 440 | | Email from Huynh Toan to WinServices re EDI 850 dated 9/3/2019 (REGAL00398486) | | |
| 441 | * | Email from To Tuyen to Thai Tran re BLSearchViceform and BLEntryVICSForm dated 8/19/2019 (REGAL00398512-REGAL00398516) | | |
| 442 | * | Email from Jack Ryan to Thai Tran re WMS.NET project dated 7/18/2019 (REGAL00398578-REGAL00398579) | | |
| 443 | * | Email from Huynh Toan to Jack Ryan re Function Make Error dated 7/17/2019 (REGAL00398588-REGAL00398589) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 444 | * | Email from Don Mai to Jack Ryan re Production Notice dated 7/31/2019 (REGAL00398616-REGAL00398618) | | |
| 445 | * | Email from Jack Ryan to Thai Tran re New WMS Release dated 6/28/2019 (REGAL00398644) | | |
| 446 | * | Email from Kevin Pham to Jack Ryan re Release Rate Report dated 6/14/2019 (REGAL00398659-REGAL00398662) | | |
| 447 | * | Email from Jack Ryan to Khoa Nguyen re InvTrans_RF Transactions dated 1/24/2020 (REGAL00398943-REGAL00398945) | | |
| 448 | * | Email from Don Mai to Thai Tran re InvTrans RF Transactions dated 1/24/2020 (REGAL00398946-REGAL00398948) | | |
| 449 | * | Email from Jack Ryan to Kevin Pham dated 1/18/2020 (REGAL00398981-REGAL00398988) | | |
| 450 | * | Email from Trung Doan to Randy Neeves re Projects Planning dated 9/30/2019 (REGAL00400264-65) | | |
| 451 | | Email from Trung Doan to Tri Tran re One Release per Week dated 10/11/2019 (REGAL00400279) | | |
| 452 | * | Email from Trung Doan to Jason Paradis reTFS dated 5/16/2019 (REGAL00400356-REGAL00400358) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 453 | * | Email from Thai Tran to Toan Huynh re Processing EDI 860 File dated 2/4/2020 (REGAL00400562) | | |
| 454 | * | Email from Thai Tran to Jack Ryan re Sign Out Error dated 2/3/2020 (REGAL00400621-REGAL00400623) | | |
| 455 | * | Email from Khoa Nguyen re InvTrans RF Transactions dated 1/25/2020 (REGAL00400790-REGAL00400793) | | |
| 456 | * | Email from Jack Ryan to Kevin Pham re TYLT.png dated 1/18/2020 (REGAL00400849) | | |
| 457 | * | Email from Jack Ryan to Kevin Pham re SEA dated 1/18/2020 (REGAL00400851-REGAL00400852) | | |
| 458 | * | Email from Jack Ryan to Thai Tran re BL10183772 dated 1/18/2020 (REGAL00400853-REGAL00400859) | | |
| 459 | * | Email from Thai Tran to Jack Ryan dated 1/18/2020 (REGAL00400908-REGAL00400909) | | |
| 460 | * | Email from Trung Doan to Don Mai re TMS Requirement Clarification dated 8/9/2019 (REGAL00401471) | | |
| 461 | * | Email from Trung Doan to Jack Ryan re TMS dated 7/18/2019 (REGAL00401481) | | |
| 462 | * | Email from Trung Doan to Jack Ryan re TMS Mobile Server dated 7/10/2019 (REGAL00401486) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 463 | * | Email from Trung Doan to Jack Ryan re database investigation dated 7/5/2019 (REGAL00401493) | | |
| 464 | * | Email from Trung Doan to Jack Ryan re YMS Meeting dated 6/11/2019 (REGAL00401537-REGAL00401538) | | |
| 465 | * | Email from Tong Van Tuan Nghia to Khoa Nguyen re duplicate BL header dated 4/10/2020 (REGAL00401541-REGAL00401543) | | |
| 466 | * | Email from Thai Tran to Nghia Tong re EDI Transactions dated 2/28/2020 (REGAL00402219-REGAL00402224) | | |
| 467 | * | Email from Thai Tran to Nghia Tong re Bugs on Split Bill dated 2/28/2020 (REGAL00402225) | | |
| 468 | * | Email from Jack Ryan to Randy Neeves re  dated 2/26/2020 (REGAL00402244-REGAL00402247) | | |
| 469 | | Email from Jack Ryan to Nick Ballard re TMS dated 2/18/2020 (REGAL00402388-REGAL00402389) | | |
| 471 | * | Email from Jacky Trinh to  Don Mai re TMS & YMS  dated 7/9/2019 (REGAL00403597-REGAL00403598) | | |
| 474 | | Email from Bui  Vuong to Toan Huynh re Review Code dated 11/28/2019 (REGAL00404551) | | |
| 475 | | Attachment to Email (REGAL00404552) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 476 | * | Email from Thuc  Luu to Sy Vu Ngoc re WMS Daily Status dated 11/4/2019 (REGAL00404738-REGAL00404740) | | |
| 479 | * | Email from Jack Ryan to Long Vu re TFS dated 1/20/2020 (REGAL00405549) | | |
| 480 | | Email from Jack Ryan to Yuxin Sun re VTSWay Invoice dated 11/1/2019 (REGAL00405853) | | |
| 482 | * | Email from Garry Neeves to Minh re Ship Date Missing dated 6/17/2008 (REGAL00119013) | | |
| 483 | * | Project plan (REGAL00400265) | | |
| 484 | * | Project plan (REGAL00400307) | | |
| 485 | * | Project plan (REGAL00404848) | | |
| 486 | * | Project plan (REGAL00392725) | | |
| 487 | * | Project plan (REGAL00393055) | | |
| 488 | * | Project plan (REGAL00397501) | | |
| 489 | * | Project plan (REGAL00399130) | | |
| 490 | * | Project plan (REGAL00399600) | | |
| 491 | * | Project plan (REGAL00401815) | | |
| 492 | * | Project plan (REGAL00401957) | | |
| 606 | * | Email Thai Tran to VTSWay, Trung Doan, Vu Ho, Jack Ryan, John Nguyen, Khoa Nguyen, Kevin Pham, Thai Tran, Toan Huynh Thanh RE: [Withdraw]-Error Feedback (REGAL00393749-REGAL00393750) | | |
| 607 | * | Email Thai Tran to Thuc Luu, Trung Doan, VTSWay, Kevin Pham, Jack Ryan, Thai Tran RE: Bug on the Pre-Signedout… (REGAL00393776-REGAL00393779) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 608 | * | Email Thai Tran to Gerald, Khoa Nguyen, Jack Ryan, Kevin Pham, VTSWay, Thuc Luu, Thai Tran RE: WMS Release 12/23/2019 - part 2 (REGAL00394085-REGAL00394087) | | |
| 611 | * | Email Thai Tran to VTSWay, Jack Ryan, Vu Ho, Khoa Nguyen Turng Doan, Thai Tran RE: [Withdraw]-Error Feedback (REGAL00398510-REGAL00398511) | | |
| 612 | | Email Tri Tran to Vuong Bui, Jack Ryan, Trung Doan, Don MaiRE: [Source Code] - Security (REGAL00401424) | | |
| 613 | | Email dated 2/6/2020 (REGAL00402055) | | |
| 614 | * | Email dated August 26, 2019 (REGAL00406598-REGAL00406599) | | |
| 672 | | Email from Bill Holt to John McWilliams dated August 26, 2011 re Agreements with Softketeers (SOFT132636) | | |
| 673 | | Email from Bill Holt to John McWilliams dated August 23, 2011 re Software and Intellectual Property Agreement (SOFT132637) | | |
| 674 | | Email from Bill Holt to John McWilliams dated August 23, 2011 re Software and Intellectual Property Agreement (SOFT132638-SOFT132640) | | |
| 675 | | Email from Bill Holt to John McWilliams dated August 19, 2011 re Software and Intellectual Property Agreement (SOFT132644-SOFT132646) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 676 | | Copyright Registration Txu 2-251-243 (SOFT136437-SOFT136438) | | |
| 685 | | Protective Covenant Agreement (SOFT136417-SOFT136422) | | |
| 686 | | Software Co-Ownership Agreement (SOFT136423-SOFT136436) | | |
| 719 | | Order re Summary Judgment (ECF No. 459) | | |
| 720 | * | E-mail chain between Minh Nguyen, Garry Neeves and Randy Neeves regarding Rcust info and billing profiles, dated September 02, 2000 (GRNPRODUCTION006372-GRNPRODUCTION006374) | | |
| 721 | * | E-mail chain between Minh Nguyen, Garry Neeves and Randy Neeves regarding Re: .net they released VB.net, dated March 11, 2002 (GRNPRODUCTION004864-GRNPRODUCTION004864) | | |
| 722 | * | E-mail from Minh Nguyen to Randy Neeves, Garry Neeves regarding MGA Entertainment Project, dated March 15, 2002 (GRNPRODUCTION004861-GRNPRODUCTION004862) | | |
| 723 | * | California Secretary of State information regarding Vu & Whitney Incorporated including Articles of Incorporation, Statement of Information and Certificate of Dissolution, dated May 02, 2002 (SOFT001463-SOFT0001466) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 724 | * | E-mail chain between Garry Neeves and Lynn Foley regarding RE: WMS TIVOLI Brochure wiwth most recent edits per Garry and Minh, dated July 22, 2002 (GRNPRODUCTION006715-GRNPRODUCTION006716) | | |
| 725 | * | E-mail from Minh Nguyen to Randy Neeves, Keith, Garry Neeves regarding New Release Version 2.3.45, dated October 21, 2002 (GRNPRODUCTION004790-GRNPRODUCTION004790) | | |
| 726 | | E-mail from Randy Neeves to Phong Nguyen re: New Project, dated June 1, 2004 (REGAL00182516-REGAL00182516) | | |
| 727 | * | E-mail chain between Vu Ho, Thang Le and Randy Neeves regarding RE:, dated June 21, 2004 (REGAL00182570-REGAL00182570) | | |
| 728 | * | E-mail chain between Karee Sombria and Minh Nguyen regarding RE: Consolidated Shipment on 940, dated March 13, 2007 (REGAL00038546-REGAL00038550) | | |
| 729 | * | E-mail from Randy Neeves to Garry Neeves regarding FW: Regal Logistics - WMS Software, dated April 12, 2007 (GRNPRODUCTION006695-GRNPRODUCTION006695) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 730 | * | E-mail chain between Thai Tran, Randy Neeves, Keith, Vu Ho regarding import into item master customer 609, dated September 19, 2007 (GRNPRODUCTION006670-GRNPRODUCTION006671) | | |
| 731 | * | E-mail chain between Randy Neeves, Thai Tran, Darlene Gordils, Lu Soguero, Grace, Mikey, Gerald, Christine McVay and Clark Koch regarding Additional ID for Mr. BBQ, dated February 25, 2008 (REGAL00181602-REGAL00181605) | | |
| 732 | * | E-mail from Randy Neeves to Thai Tran and Viet Nguyen regarding YFEE Scac Code, dated October 9, 2008 (REGAL00181865-REGAL001818865) | | |
| 733 | * | E-mail from Randy Neeves to Minh Nguyen regarding high level report for appiaway attaching same, dated December 4, 2008 (REGAL00082763-REGAL00082880) | | |
| 734 | | Screen shot myregallogistics.com webpage showing 2009 copyright by Regal Logistics, dated January 1, 2009 (REGAL00020951-REGAL00020951) | | |
| 735 | * | E-mail chain between Randy Neeves, Muriel Martin, Thai Tran, Clark Koch and Garry Neeves regarding 945 documents not transmitted for March shipments, dated April 13, 2009 (REGAL00182114-REGAL00182123) | | |

Softketeers, Inc. v. Regal West Corporation, *et al.*                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 736 | * | E-mail chain between Randy Neeves and Thai Tran regarding SMT, dated July 21, 2009 (REGAL00182137-REGAL00182137) | | |
| 737 | * | E-mail chain between Clark Koch, Keith, Minh Nguyen, Don Mai and Garry Neeves regarding monthly inventory statement is wrong, dated December 1, 2009 (REGAL00042876-REGAL00042877) | | |
| 738 | * | Regal ATM Architecture Solutions Document, Document Version 1.1 prepared for Regal Logistics by GrapeCity, dated January 15, 2010 (REGAL00007448-REGAL00007489) | | |
| 739 | * | E-mail from Randy Neeves to Minh Nguyen forwarding e-mail from Lynette Scott regarding Draft Job Posting and attaching posting for Software Engineer/Developer, dated April 6 2010 (REGAL00096691-REGAL00096692) | | |
| 740 | * | E-mail from Randy Neeves to Minh Nguyen forwarding e-mail from Lynette Scott regarding FW: Software Engineer/Developer opening and attaching resume of Tony Vu, dated April 13, 2010 (REGAL00096734-REGAL00096737) | | |
| 741 | * | E-mail from Randy Neeves to Minh Nguyen regarding resume and forwarding same, dated April 15, 2010 (REGAL00096739-REGAL00096741) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 742 | * | E-mail from Minh Nguyen to Randy Neeves forwarding e-mail with Tony Vu regarding Interview Schedule, dated April 27, 2010 (REGAL00016687-REGAL00016688) | | |
| 745 | * | E-mail from Randy Neeves to Minh Nguyen regarding where these points followed by GC in the ATM, dated May 7, 2010 (REGAL00097387-REGAL00097397) | | |
| 746 | * | E-mail chain between Randy Neeves and Minh Nguyen regarding RE: where these points followed by GC in the ATM, dated May 7, 2010 (GRN PRODUCTION 009044-GRN PRODUCTION 009055) | | |
| 747 | * | E-mail from Minh Nguyen to Randy Neeves regarding ATM Issues/Problems at a glance, dated September 8, 2010 (GRN PRODUCTION 009041-GRN PRODUCTION 009042) | | |
| 748 | * | Regal Logistics website list of pages, dated January 1, 2011 (REGAL00392453-REGAL00392455) | | |
| 749 | * | 1120S 2010 U.S. Income Tax Return for an S Corporation for Soktketeers, Inc. (SOFT128105-SOFT128111) | | |
| 750 | * | 1120S 2011 U.S. Income Tax Return for an S Corporation for Softketeers, Inc. (SOFT128112-SOFT128118) | | |
| 752 | * | 2012 Federal Statements for Softketeers, Inc. (SOFT134096-SOFT134097) | | |

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 753 | * | E-mail from Vu Ho to Randy Nxeves forwarding email with Minh Nguyen and Tuan Nguyen regarding FW: Flow diagram and attaching document named TMS_MobileFlowchart.pptx, dated February 6, 2013 (REGAL00026513-REGAL00026518) | | |
| 754 | * | 1120S 2012 U.S. Income Tax Return for an S Corporation for Softketeers, Inc., dated October 12, 2013 (SOFT128119-SOFT128125) | | |
| 755 | * | 2013 Federal Statements for Softketeers, Inc. (SOFT134098-SOFT134098) | | |
| 756 | * | 1120S 2013 U.S. Income Tax Return for an S Corporation for Softketeers, Inc., dated September 13, 2014 (SOFT128126-SOFT128132) | | |
| 757 | * | 1120S 2014 U.S. Income Tax Return for an S Corporation for Softketeers, Inc. (SOFT128133-SOFT128138) | | |
| 758 | * | 2014 Federal Statements for Softketeers, Inc. (SOFT134099-SOFT134100) | | |
| 759 | * | Regal Logistics webpage titled "Regal Dashboard - See Your Business Succeed", dated January 1, 2016 (REGAL00391947-REGAL00391947) | | |
| 760 | * | Regal Logistics webpage titled "Complete Integration", dated January 1, 2016 (REGAL00391953-REGAL00391953) | | |
| 761 | * | 1120S 2015 U.S. Income Tax Return for an S Corporation for Softketeers, Inc. (SOFT128139-SOFT128144) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 762 | * | 2015 Federal Statements for Softketeers, Inc. (SOFT134101-SOFT134102) | | |
| 763 | * | E-mail chain between Vu Ho and Marvin Leach, Garry Neeves regarding please fix my wms, dated September 6, 2016 (REGAL00017937-REGAL0017937) | | |
| 764 | * | E-mail from Minh Nguyen to Randy Neeves, Garry Neeves and Tony Wilmoth regarding IT Staff, dated December 1, 2016 (REGAL000017355-REGAL00017355) | | |
| 765 | * | 1120S 2016 U.S. Income Tax Return for an S Corporation for Softketeers, Inc. (SOFT128145-SOFT128150) | | |
| 766 | * | 2016 Federal Statements for Softketeers, Inc. (SOFT134103-SOFT134104) | | |
| 767 | | Screen shot titled "Admin" showing 2017 copyright by Regal Logistics (REGAL00020949-REGAL00020949) | | |
| 768 | * | E-mail from Barracuda Email Security Gateway to support@regallogistics.com regarding Top Email Recipients Report and attaching same, dated March 3, 2017 (SOFT093745-SOFT093746) | | |
| 769 | * | E-mail chain between Tuan Nguyen and Randy Neeves regarding RE: Please add equipment to TMS, dated June 12, 2017 (REGAL00021050-REGAL00021051) | | |
| 770 | * | E-mail chain between tuan Nguyen and Randy Neeves regarding RE: TMS issue with TMS driver app, dated July 17, 2017 (REGAL00021064-REGAL00021066) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 771 | * | 1120S 2017 U.S. Income Tax Return for an S Corporation for Softketeers, Inc. (SOFT128151-SOFT128157) | | |
| 772 | * | 2017 Federal Statements for Softketeers, Inc. (SOFT134105-SOFT134106) | | |
| 773 | | Draft Independent Contractor Services Agreement , dated January 1, 2018 | | |
| 774 | | Screen shot of Apple App Store website for Regal TMS Mobile application, dated 2018 (REGAL00415180-REGAL00415181) | | |
| 775 | * | E-mail chain between Joseph Le, Nick Ballard and WMSSupport regarding new iPhone app 1.11 available, dated January 10, 2018 (SOFT000737-SOFT000739) | | |
| 776 | * | E-mail chain between Tuan Nguyen and Randy Neeves regarding RE: TMS - LOG BOOK - DYSFUNCTIONAL, dated September 25, 2018 (REGAL00023793-REGAL00023795) | | |
| 778 | * | Thai Tran Time Sheet for payroll end date November 25, 2018 (SOFT000317-SOFT000318) | | |
| 780 | * | Thai Tran Time Sheet for payroll end date December 2, 2018 (SOFT000319-SOFT000320) | | |
| 781 | * | Document titled "I want to confirm the outline of what we have been discussing which was an attachment to an email chain between Randy Neeves and Minh Nguyen, dated December 7, 2018 (REGAL00028892) | | |
| 783 | * | Thai Tran Time Sheet for payroll end date December 9, 2018 (SOFT000321-SOFT000322) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 785 | * | Thai Tran Time Sheet for payroll end date December 16, 2018 (SOFT000323-SOFT000324) | | |
| 786 | * | E-mail from Minh Nguyen to  Trung Doan regarding Cannot build the project nor installation package, dated December 19, 2018 (SOFT066857-SOFT066857) | | |
| 787 | * | Thai Tran Time Sheet for payroll end date December 23, 2018 (SOFT000325-SOFT000326) | | |
| 789 | * | Thai Tran Time Sheet for payroll end date December 30, 2018 (SOFT000327-SOFT000328) | | |
| 791 | * | Thai Tran Time Sheet for payroll end date January 6, 2019 (SOFT000329-SOFT000330) | | |
| 792 | * | E-mail from Gerald Parr to Phil Choi, WMSSupport and TeamEDI regarding label format attaching label, dated January 8, 2019 (REGAL00218282-REGAL00218283) | | |
| 794 | * | Thai Tran Time Sheet for payroll end date January 13, 2019 (SOFT000331-SOFT000332) | | |
| 795 | * | E-mail chain between Minh Nguyen and Randy Neeves regarding RE: WMSVB.NET, dated January 15, 2019 (SOFT000473-SOFT000475) | | |
| 797 | * | Thai Tran Time Sheet for payroll end date January 20, 2019 (SOFT0000333-SOFT000334) | | |
| 799 | * | Thai Tran Time Sheet for payroll end date January 27, 2019 (SOFT000335-SOFT000336) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 800 | * | Certificate of Copyright Registration No. TXu 2-129-946 for WMS VB.NET, dated March 6, 2019 (SOFT01634-SOFT01635) | | |
| 801 | * | E-mail chain between Lacey Chase and Copyright Office regarding RE: 107477521837 WMS VB 6.0, dated March 08, 2019 (SOFT001550-SOFT0001551) | | |
| 802 | * | Certificate of Copyright Registration No. TX 8-730-600 for My WMS (Public), dated March 20, 2019 (SOFT001632-SOFT001633) | | |
| 804 | * | E-mail from T. Tran to M. Nguyen, R. Sears re: Please return my laptop, dated May 7, 2019 | | |
| 807 | | E-mail chain from automail to WMSSupport, WMSServices regarding WMSEDIXMLTOX12 Service Alert!!, dated August 21, 2019 (REGAL00021014-REGAL00021014) | | |
| 808 | * | E-mail chain between Vu Ho and Khang Nguyen regarding Detailed event from the afternoon of August 23, 2019, dated August 24, 2019 including ALTA Language Services, Inc. Translation Certification (SOFT136310-SOFT136313) | | |
| 811 | * | Declaration of Khang Nguyen in Support of Defendants' Opposition to Plaintiff's Motion for Terminating or Other Contempt Sanctions , dated September 28, 2019 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 814 | | Screen shot of excerpt sfrom the version history of the TMS Mobile application avaiable at the Apple App Store website, dated 2020 (REGAL00415178-REGAL00415183) | | |
| 818 | * | Regal West Corp. Vendor QuickReport for January 1, 2000 through February 13, 2020 (REGAL00392588-REGAL00392593) | | |
| 822 | * | Declaration of Phong Nguyen, dated April 21, 2020 | | |
| 824 | * | Form Software License and Services Agreement between MGR Software, LLC and Licensee (REGAL00007709-REGAL00007720) | | |
| 825 | | Regal website page titled "Regal Warehouse Management Sytem Features" (REGAL00010764-REGAL00010764) | | |
| 826 | | Document titled "Regal Logistics From Port to Sale" (REGAL00010765-REGAL00010773) | | |
| 827 | * | Softketeers, Inc.'s Fourth Supplemental Responses to Defendants' First Set of Interrogatories (Nos. 1, 8, 9), dated January 24, 2010 | | |
| 828 | * | Softketeers, Inc.' Responses to Defendants' Third Set of Interrogatories (Nos. 24-25), dated February 10, 2010 | | |
| 829 | * | Softketeers, Inc's Responses to Defendants' First Set of Interrogatories (Nos. 1-19), dated July 22, 2019 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 830 | * | Softketeers, Inc.'s Responses to Defendants' Second Set of Interrogatories (Nos. 21-23), dated October 15, 2019 | | |
| 831 | * | Softketeers, Inc.'s First Supplemental Responses to Defendants' First Set of Interrogatories (Nos. 1-19), dated October 27, 2019 | | |
| 832 | * | Softketeers, Inc's Responses to Defendants' First Requests for Admission to Softketeers, Inc. (Nos. 1-56), dated November 1, 2019 | | |
| 833 | * | Softketeers, Inc.'s Second Supplemental Responses to Defendants' First Set of Interrogatories (No. 11), dated November 5, 2019 | | |
| 834 | * | [Corrected] Softketeers, Inc.'s Third Supplemental Responses to Defendants' First Set of Interrogatories (No. 11), dated January 24, 2020 | | |
| 835 | * | Minh Khai Nguyen's Responses to Defendants-Counterclaimants' First Set of Requests for Admission (Nos. 1-65), dated February 10, 2020 | | |
| 836 | * | Minh Khai Nguyen's Responses to Counterclaimants' First Set of Interrogatories (Nos. 1-16), dated February 10, 2020 | | |
| 837 | * | Softketeers, Inc.'s Fifth Supplemental Responses to Defendants' First Set of Interrogatories (Nos. 1-6), dated February 14, 2020 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 838 | * | Defendant's Responses to Plaintiff's First Set of Interrogatories (Nos. 1-19) from Western District of Washington action, dated February 14, 2020 | | |
| 839 | * | Minh Khai Nguyen's First Supplemental Responses to Defendants-Counterclaimants' First Set of Requests for Admission (No. 54), dated March 12, 2020 | | |
| 840 | * | Minh Khai Nguyen's Supplemental Responses to Counterclaimants' First Set of Interrogatories (No. 1), dated March 12, 2020 | | |
| 841 | * | Softketeers, Inc.'s Sixth Supplemental Responses to Defendants' First Set of Interrogatories (Nos. 14 and 19), dated March 12, 2020 | | |
| 842 | * | Defendant's First Supplemental Responses to Plaintiff's First Set of Interrogatories (No. 16) from Western District of Washington action, dated March 23, 2020 | | |
| 843 | * | Defendant's Second Supplemental Responses to Plaintiff's First Set of Interrogatories (No. 4) from Western District of Washington action, dated March 30, 2020 | | |
| 844 | * | Defendant's Third Supplemental Responses to Plaintiff's First Set of Interrogatories from Western District of Washington action, dated May 19, 2020 | | |

Softketeers, Inc. v. Regal West Corporation,          Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 845 | * | Softketeers, Inc.'s Second Sixth Supplemental Response to Defendants' First Set of Interrogatories (No. 14), dated May 26, 2020 | | |
| 846 | * | Excepts from Microsoft Computer Dictionary, 5th Ed., Microsoft Press, pp. 41, 110, 125, 141, 300, 301, 419, 442-443, 446, 465, 510, 532, dated January 01, 2002 | | |
| 847 | | Visual Studio .Net Tips and Tricks; Minh T. Nguyen; 2004; Publisher: Lulu.com, p. 98 (REGAL00415211-REGAL00415213) | | |
| 848 | | Professional Visual Studio® 2005; Andrew Parsons, Nick Randolph; October 16, 2006; Wiley, pp. 221-222 (REGAL00415216-REGAL00415219) | | |
| 858 | * | Article entitled "Primary and Foreign Key Constraints", Microsoft, dated July 25, 2017 | | |
| 982 | | What is AssemblyInfo.cs? Visual Studio IDE Configuration;CSharpener; May 27, 2018;https://csharpener.net/index.php/2018/05/27/what-is-assemblyinfocs/;last viewed May 26, 2020 (REGAL00415318-REGAL00415323) | | |
| 984 | | E-mail chain between Stacey Burke, Randy Neeves and HelpDesk regarding RE: Which server has source save?, dated December 18, 2018 (REGAL00217841) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 986 | | E-mail chain between Stacey Burke, Don Mai and WMSSupport regarding RE: Regal 15y, dated December 20, 2018 (REGAL00219487-REGAL00219488) | | |
| 989 | * | Executable file \WMS VB NET\Sniffer.xml, dated December 20, 2018 (REGAL00415557-REGAL00415557) | | |
| 1104 | | Phong Nguyen Search Results created by Jay Jawadi and produced by Softketeers, dated January 22, 2020 (SOFT_SC01112-SOFT_SC01128) | | |
| 1105 | * | Article entitled "Auto-Implemented Properties (C# Programming Guide)", Microsoft, dated January 31, 2020 | | |
| 1106 | * | Order of the Health Officer of the County of Santa Clara Directing all Individuals in the County to Shelter in Place and Prohibiting Travel, dated March 16, 2020 | | |
| 1107 | * | Zaydoon (Jay) Jawadi Curriculum Vitae , dated March 30, 2020 | | |
| 1108 | * | Expert Declaration of Jay Jawadi, dated March 30, 2020 | | |
| 1109 | * | Excerpt from Ron Alepin Report titled Analysis of Defendants' Source Code in Connection with Softketeers, Inc.'s Copyrighted Source Code, dated May 4, 2020 | | |
| 1110 | * | Expert Declaration of Jay Jawadi, dated May 10, 2020 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1111 | | Microsoft Offers Free VB6 to VB.NET or C# Conversion Tool, Allen Conway's Blog, July 14, 2010, http://www.allenconway.net/2010/07/microsoft-offers-free-vb6-tovbnet-or-c.html, last viewed May 19, 2020 (REGAL00415326-REGAL00415326) | | |
| 1112 | | Telerik converter by Progress Software Corporation, https://converter.telerik.com/, last viewed May 19, 2020 Telerik converter on the Internet Archive, https://web.archive.org/web/*/https://converter.telerik.com, last viewed May 19, 2020 (REGAL00415314-REGAL00415315) | | |
| 1113 | | Developer Fusion Ltd converter, https://www.developerfusion.com/tools/convert/vb-to-csharp/, last viewed May 19, 2020 Developer Fusion Ltd converter on the Internet Archive,https://web.archive.org/web/2019*/https://www.developerfusion.com/tools/convert/vb-to-csharp/, last viewed May 19, 2020 (REGAL00415316-REGAL00415317) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1114 | | Code translator from Carlos Aguilar Mares website, https://www.carlosag.net/tools/codetranslator/, last viewed May 19, 2020 Code translator from Carlos Aguilar Mares website on the Internet Archive, https://web.archive.org/web/*/https://www.carlosag.net/tools/codetranslator/, last viewed May 19, 2020 (REGAL00415324-REGAL00415325) | | |
| 1115 | | Converter from VBConversions, https://vbconversions.com/, last viewed May 19, 2020 Converter from VBConversions on the Internet Archive, https://web.archive.org/web/2019*/https://vbconversions.com/, last viewed May 19, 2020 (REGAL00415214-REGAL00415215) | | |
| 1116 | * | Rebuttal Expert Report of Zaydoon ("Jay") Jawadi, dated May 26, 2020 | | |
| 1117 | * | Zaydoon (Jay) Jawadi Curriculum Vitae, dated May 26, 2020 | | |
| 1118 | | Screen captures (recorded by Jay Jawadi on May 26, 2020) of various outputs of the Reflector decompilation of WMS.exe and associated search results using Reflector (REGAL00415220-REGAL00415313) | | |
| 1119 | | Screen captures (recorded by Jay Jawadi on June 1, 2020) of various outputs of the Reflector decompilation of TMS.exe executable code and associated search results using Reflector (REGAL00415578-REGAL00415600) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1120 | | Screen captures (recorded by Jay Jawadi on June 1, 2020) of various outputs of the Reflector decompilation of WMS.exe (from WMS C# folder) executable code and associated search results using Reflector (REGAL00415601-REGAL00415666) | | |
| 1121 | | Screen captures (recorded by Jay Jawadi on June 1, 2020) of various outputs of the Reflector decompilation of RegalWMS.exe, RegalWMS.vshost.exe, and setup.exe (from WMS VB NET folder) executable code and associated search results using Reflector (REGAL00415667-REGAL00415712) | | |
| 1122 | | Screen captures (recorded by Jay Jawadi on June 1, 2020) of various outputs of the Reflector decompilation of .exe files (from WMS window service folder) executable code (REGAL00415713-REGAL00415734) | | |
| 1123 | | Screen captures (recorded by Jay Jawadi on June 1, 2020) of various outputs of the Reflector decompilation of DLL files (REGAL00415735-REGAL00415738) | | |
| 1124 | | LS Command Listing of Final Executable File Production (REGAL00415639-REGAL00415753) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1125 | | LS command listing extraction of .exe and DLL files sorted by name and sorted by date, and an extraction of the .exe and DLL files sorted by name (REGAL00415739-REGAL00415739) | | |
| 1127 | * | RegalWMS\Constants\WMSCConstants.cs from Defendants' November, 2019 Vietnam Codebase, pp. 1-2 | | |
| 1128 | * | Regal_WMS_DEV\Utilities\Constants.cs from Defendants' February, 2020 Vietnam codebase | | |
| 1129 | * | Regal_WMS_DEV\RegalLauncher\App.config from Defendants' February, 2020 Vietnam Codebase | | |
| 1130 | * | Regal_WMS_DEV\Models\WMSDatabase\Customer.cs from Defendants' February, 2020 Vietnam Codebase | | |
| 1131 | | Document titled "I. Overview" (SOFT135616-SOFT135626) | | |
| 1132 | * | All source code produced by Softketeers, Inc. in this action | | |
| 1133 | * | All source code produced by Integrity Legal Corp. in this action | | |
| 1134 | * | All source code produced by Regal West Corp. in this action | | |
| 1135 | | Screen shot of WMS/Application Files (REGAL00415768) | | |
| 1136 | | Screen shot of WMSNET/Application Files/WMS_1_0_0_404 (REGAL00415769) | | |
| 1137 | | Screen shot of Softketeers-EXE/RF system/bin (REGAL00415770) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1138 | | Screen shot of Softketeers-EXE/TMS mobile Server  (REGAL00415771) | | |
| 1139 | | Screen shot of Softketeers-EXE/WMS VB NET (REGAL00415772) | | |
| 1140 | | Screen shot of Softketeers-EXE/WMS window service (REGAL00415773) | | |
| 1141 | | Screen shot of Softketeers-EXE/YMS (REGAL00415774) | | |
| 1613 | * | Post-February 2019 software development invoices (REGAL00391994-REGAL00392018) | | |
| 1614 | * | Post-February 2019 software development invoices (REGAL00392019-REGAL00392042) | | |
| 1615 | * | Post-February 2019 software development invoices (REGAL00392092-REGAL00392115) | | |
| 1616 | * | Post-February 2019 software development invoices (REGAL00392043-REGAL00392068) | | |
| 1617 | * | Post-February 2019 software development invoices (REGAL00391968-REGAL00391993) | | |
| 1618 | * | Post-February 2019 software development invoices (REGAL00392138-REGAL00392161) | | |
| 1619 | * | Post-February 2019 software development invoices (REGAL00392069-REGAL00392091) | | |
| 1620 | * | Post-February 2019 software development invoices (REGAL00392116-REGAL00392137) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 1621 | | Regal West Corporation's Balance Sheets, dated December 31, 2019 (REGAL00392189-REGAL00392229) | | |
| 1624 | | Chart titled Historic Softketeers Invoices, dated March 30, 2020 | | |
| 1625 | | Expert Report on Damages by Michele M. Riley and Exhibits A-C, 1-5, dated May 04, 2020 | | |
| 1630 | * | Riley Expert Report on Damages Exhibit 1.A Historical Softketeers Invoices to Regal West, dated May 4, 2020 | | |
| 1631 | * | Riley Expert Report on Damages Exhibit 2 Historical Invoice References to ".net" - Summary, dated May 4, 2020 | | |
| 1632 | * | Riley Expert Report on Damages Exhibit 2.A Historical Invoice References to ".net" - Summary, dated May 4, 2020 | | |
| 1633 | * | Riley Expert Report on Damages Exhibit 2.B Historical Invoice References to ".net" - Detail, dated May 4, 2020 | | |
| 1634 | * | Riley Expert Report on Damages Exhibit 3 Historical Invoice References to "Bug" - Detail, dated May 4, 2020 | | |
| 1635 | * | Riley Expert Report on Damages Exhibit 3.A Historical Invoice References to "Bug" - Summary, dated May 4, 2020 | | |
| 1636 | * | Riley Expert Report on Damages Exhibit 3.B Historical Invoice References to "Bug" - Detail, dated May 4, 2020 | | |
| 1637 | * | Riley Expert Report on Damages Exhibit 4 Invoice References to Keywords - Summary, dated May 4, 2020 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 1638 | * | Riley Expert Report on Damages Exhibit 4.A Invoice References to Keywords Searches, dated May 4, 2020 | | |
| 1639 | * | Riley Expert Report on Damages Exhibit 4.B Invoice References to Keywords Searches - Detail, dated May 4, 2020 | | |
| 1640 | * | Riley Expert Report on Damages Exhibit 5 Historical Costs to Replace WMS, dated May 4, 2020 | | |
| 1642 | * | Riley Rebuttal Expert Report Exhibit A Curriculum Vitae, dated May 26, 2020 | | |
| 1645 | * | Riley Rebuttal Expert Report Exhibit 1 Summary of Damages for Copyright Infringement, dated May 26, 2020 | | |
| 1646 | * | Riley Rebuttal Expert Report Exhibit 2.A Summary of Damages for Trade Seccret Misappropriation, dated May 26, 2020 | | |
| 1647 | * | Riley Rebuttal Expert Report Exhibit 2.B Summary of Damages for Trade Seccret Misappropriation, dated May 26, 2020 | | |
| 1648 | * | Riley Rebuttal Expert Report Exhibit 3.A Copyright Infringement - Softketeers' Lost Profit, dated May 26, 2020 | | |
| 1649 | * | Riley Rebuttal Expert Report Exhibit 3.B Copyright Infringement - Softketeers' Lost Profit, dated May 26, 2020 | | |
| 1650 | * | Riley Rebuttal Expert Report Exhibit 4 Copyright Infringement - Regal's Unjust Enrichment, dated May 26, 2020 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1651 | * | Riley Rebuttal Expert Report Exhibit 5.A Trade Secret Misappropriation - Softketeers' Lost Profit, dated May 26, 2020 | | |
| 1652 | * | Riley Rebuttal Expert Report Exhibit 5.A.1 Trade Secret Misappropriation - Softketeers' Lost Profit, dated May 26, 2020 | | |
| 1653 | * | Riley Rebuttal Expert Report Exhibit 5.B Trade Secret Misappropriation - Softketeers' Lost Profit, dated May 26, 2020 | | |
| 1654 | * | Riley Rebuttal Expert Report Exhibit 5.B.1 Trade Secret Misappropriation - Softketeers' Lost Profit, dated May 26, 2020 | | |
| 1655 | * | Riley Rebuttal Expert Report Exhibit 6.A Trade Secret Misappropriation - Regal' Unjust Enrichment, dated May 26, 2020 | | |
| 1656 | * | Riley Rebuttal Expert Report Exhibit 6.B Trade Secret Misappropriation - Regal' Unjust Enrichment, dated May 26, 2020 | | |
| 1657 | * | Riley Rebuttal Expert Report Exhibit 7.A Regal's Software Development Costs, dated May 26, 2020 | | |
| 1658 | * | Riley Rebuttal Expert Report Exhibit 7.B Regal's Software Development Costs - Overhead Expense, dated May 26, 2020 | | |
| 1659 | * | Riley Rebuttal Expert Report Exhibit 8 Adjusted 2019 Monthly Income from Operations - Regal West, dated May 26, 2020 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1660 | * | Riley Rebuttal Expert Report Exhibit 9 Historical 2019 Monthly Income Statements - Regal West, dated May 26, 2020 | | |
| 1661 | * | Riley Rebuttal Expert Report Exhibit 10 Regal Photos, dated May 26, 2020 | | |
| 1662 | * | Riley Rebuttal Expert Report Revised Original Report Exhibit 5 Historical Costs to Replace WMS in 2019, dated May 26, 2020 | | |
| 1663 | | Letter from Michele Riley to Nicole Jantzi regarding errata to May 4, 2020 report, dated May 31, 2020 | | |
| 1664 | * | Softketeers's Invoice Number ExpenseNov2007 to Regal West for period ending January 27, 2008, dated 1/27/25008 (SOFT131965-SOFT131966) | | |
| 1665 | | Regal photo of forklift repair area (REGAL00415184-REGAL00415184) | | |
| 1666 | | Regal photo of palletized customer storage (foreground) (REGAL00415185-REGAL00415185) | | |
| 1667 | | Regal photo of point of purchase display assembled at Regal (REGAL00415186-REGAL00415186) | | |
| 1668 | | Regal photo of point of purchase display assembly area (REGAL00415187-REGAL00415187) | | |
| 1669 | | Regal photo of Fife warehouse exterior (REGAL00415188-REGAL00415188) | | |
| 1670 | | Regal photo of Fife warehouse exterior (REGAL00415189-REGAL00415189) | | |

Case 8:19-cv-00519-JWH-JDE   Document 776   Filed 08/30/21   Page 57 of 75   Page ID
#:27404
Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1671 | | Regal photo of Fife warehouse exterior with forklift (REGAL00415190-REGAL00415190) | | |
| 1672 | | Regal photo of Fife warehouse exterior (REGAL00415191-REGAL00415191) | | |
| 1673 | | Regal photo of forklift repair area (REGAL00415192-REGAL00415192) | | |
| 1674 | | Regal photo of Regal truck (REGAL00415193-REGAL00415193) | | |
| 1675 | | Regal photo of Fife warehouse exterior; Hanjin containers in foreground (REGAL00415194-REGAL00415194) | | |
| 1676 | | Regal photo of Regal truck (REGAL00415195-REGAL00415195) | | |
| 1677 | | Regal photo of Regal vehicles at Fife warehouse (REGAL00415196-REGAL00415196) | | |
| 1678 | | Regal photo of Regal truck being unloaded at Fife warehouse (REGAL00415197-REGAL00415197) | | |
| 1679 | | Regal photo of Palletized customer storage (REGAL00415198-REGAL00415198) | | |
| 1680 | | Regal photo of truck unloading (REGAL00415199-REGAL00415199) | | |
| 1681 | | Regal photo of palletized customer storage (REGAL00415200-REGAL00415200) | | |
| 1682 | | Regal photo of Regal forklifts (REGAL00415201-REGAL00415201) | | |
| 1683 | | Regal photo of Regal forklifts and pallets (REGAL00415202-REGAL00415202) | | |

Softketeers, Inc. v. Regal West Corporation,                Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1684 | | Regal photo of forklift repair area (REGAL00415203-REGAL00415203) | | |
| 1685 | | Regal photo of Regal customer service representatives (REGAL00415204-REGAL00415204) | | |
| 1686 | | Regal photo of Regal label printers (REGAL00415205-REGAL00415205) | | |
| 1687 | | Regal photo of Wal-Mart labels printed at Regal (REGAL00415206-REGAL00415206) | | |
| 1688 | | Regal photo of point of purchase display assembly area (REGAL00415207-REGAL00415207) | | |
| 1689 | | Regal photo of picking a pallet (REGAL00415208-REGAL00415208) | | |
| 1690 | | Regal photo of truck unloading (REGAL00415209-REGAL00415209) | | |
| 1691 | | Regal photo of Forklifts (foreground); palletized customer storage (background) (REGAL00415210-REGAL00415210) | | |
| 1693 | * | E-mail chain between Randy Neeves and Minh Nguyen regarding RE: where these points followed by GC in the ATM, dated April 28, 2010 (GRN PRODUCTION 009057-GRN PRODUCTION 009067) | | |
| 1695 | * | Article entitled "Regal Logistics opens warehouse in Fife, Wash", American Shipper, dated September 21, 2015 (REGAL00415928-REGAL00415929) | | |

Softketeers, Inc. v. Regal West Corporation, et al.          Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1696 | * | Article entitled "Regal Logistics donates 35,000 N-95 masks, asks others in industry to give", AJOT, dated April 13, 2020 (REGAL00415930-REGAL00415931) | | |
| 1697 | * | Article entitled "Talkin' Toys:  Regal Logistics' James Moynihan Outlines How the Company is Helping Toymakers in a New Era", Toybook, dated February 5, 2021 (REGAL00415932-REGAL00415936) | | |
| 1698 | * | Regal Logistics webpage "Inbound Logistics Top 100 3PL Provider 2020" | | |
| 1699 | * | Screen shots of old YMS interface (REGAL00415837-REGAL00415846) | | |
| 1700 | * | Screen shots of old TMS interface (REGAL00415847-REGAL00415859) | | |
| 1701 | * | Screen shots of old MyRegal interface (REGAL00415860-REGAL00415880) | | |
| 1702 | * | Screen shots of old WMS interface (REGAL00415881-REGAL00415927) | | |
| 1703 | * | E-mail from notification@pay.gov to Lacey Chase and Minh Nguyen regarding Pay.gov Payment Confirmation: Copyright Fee Services, dated March 6, 2019 (SOFT001629-SOFT001629) | | |
| 1704 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 6, 2019 (SOFT001623-SOFT001623) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1705 | * | E-mail from Pay.Gov to Lacey Chase and Minh Nguyen regarding Pay.gov Payment Confirmation: Copyright Fee Services, dated March 6, 2019 (SOFT001628-SOFT001628) | | |
| 1706 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 6, 2019 (SOFT001625-SOFT001625) | | |
| 1707 | * | E-mail from Pay.Gov to Lacey Chase and Minh Nguyen regarding Pay.gov Payment Confirmation: Copyright Fee Services, dated March 6, 2019 (SOFT001621-SOFT001621) | | |
| 1708 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 6, 2019 (SOFT001619-SOFT001619) | | |
| 1709 | * | E-mail from Copyright Office to Lacey Chase regarding 1-7477521809 WMS C# (CSHARP), dated March 7, 2019 (SOFT001570-SOFT001570) | | |
| 1710 | * | E-mail from Copyright Office to Lacey Chase regarding 1-7477423841 WMS VB.NET, dated March 7, 2019 (SOFT001569-SOFT001569) | | |
| 1711 | * | E-mail from Lacey Chase to Copyright Office regarding RE: 1-747742381 WMS VB.NET, dated March 7, 2019 (SOFT001567-SOFT001568) | | |
| 1712 | * | E-mail chain from Copyright Office to Lacey Chase regarding 1-7477521809 WMS C# (CSHARP), dated March 7, 2019 (SOFT001565-SOFT001566) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1713 | * | E-mail chain from Copyright Office to Lacey Chase regarding RE: RE: 1-7477521809 WMS C# (CSHARP), dated March 7, 2019 (SOFT001563-SOFT001564) | | |
| 1714 | * | E-mail from Copyright office to Lacey Chase regarding  1-7477521809 WMS C# (CSHARP), dated March 7, 2019 (SOFT001560-SOFT001560) | | |
| 1715 | * | E-mail chain between Lacey Chase, L. Rex Sears and Copyright Office regarding RE: RE: 1-7477423841 WMS VB.NET, dated March 08, 2019 (SOFT001582-SOFT0001584) | | |
| 1716 | * | E-mail from Copyright Office to Lacey Chase regarding 1-7477521809 WMS C# (CSHARP), dated March 7, 2019 (SOFT001618-SOFT001618) | | |
| 1717 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 7, 2019 (SOFT001557-SOFT001557) | | |
| 1718 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 7, 2019 (SOFT001554-SOFT001554) | | |
| 1719 | * | E-mail from Copyright Office to Lacey Chase regarding 1-7477521837 WMS VB 6.0, dated March 8, 2019 (SOFT001552-SOFT001553) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 1720 | * | E-mail from Copyright Office to Lacey Chase regarding 1-7477521837 WMS VB 6.0, dated March 11, 2019 (SOFT001615-SOFT001615) | | |
| 1721 | * | E-mail chain between Lacey Chase, L. Rex Sears and Copyright Office regarding RE: RE: 1-7477521837 WMS VB 6.0, dated March 11, 2019 (SOFT001605-SOFT0001607) | | |
| 1722 | * | E-mail from Copyright Office to Lacey Chase regarding 1-7477521837 WMS VB 6.0, dated March 11, 2019 (SOFT001594-SOFT0001594) | | |
| 1723 | * | E-mail chain between Lacey Chase and Copyright Office regarding RE: 107477521837 WMS VB 6.0, dated March 12, 2019 (SOFT001608-SOFT0001608) | | |
| 1724 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 12, 2019 (SOFT001597-SOFT001597) | | |
| 1725 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 12, 2019 (SOFT001588-SOFT001588) | | |
| 1726 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 12, 2019 (SOFT001585-SOFT001585) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 1727 | * | E-mail chain between Lacey Chase, L. Rex Sears and Copyright Office regarding RE: RE: RE: 1-7477423841 WMS VB.NET, dated March 12, 2019 (SOFT001579-SOFT001581) | | |
| 1728 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 20, 2019 (SOFT001576-SOFT001576) | | |
| 1729 | * | E-mail from Copyright Office to Lacey Chase regarding Acknowledgement of Uploaded Deposit, dated March 20, 2019 (SOFT001571-SOFT001571) | | |
| 1733 | * | Declaration of Randy Neeves regarding Compliance with Preliminary Injunction, dated June 1, 2019, Dkt. 79-2 | | |
| 1734 | * | Order Denying Ex Parte Application for Show Cause re: Why Defendants Should not be Held in Contempt, and Sanctioned as premature, dated June 5, 2019, Dkt. 83 | | |
| 1744 | * | Declaration of Randy Neeves re Opposition re: Renewed Ex Parte Application for Order to Show Cause re: Order Directing Defendants to Show Cause Why They Should Not be Held in Contempt and Sanctioned, dated June 28, 2019, Dkt. 103 | | |
| 1752 | * | Joint Stipulation Re: Defendants' Motion to Compel Softketeers, Inc. to Produce Source Code, dated November 5, 2019, Dkt. 209 | | |

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1756 | * | Declaration of L. Rex Sears in Opposition to Defendants' Motion to Compel Softketeers, Inc. to Respond Further to Discovery Requests, dated November 7, 2019, Dkt. 216-2 | | |
| 1779 | * | Order Regarding Motion for Summary Judgment re TTI, dated April 21, 2020, Dkt. 459 | | |
| 1780 | * | Order Regarding Motions for Summary Judgment re Claims 4 and 5, dated June 8, 2020, Dkt. 530 | | |
| 1784 | * | Softketeers, Inc.'s Notice of Motion and Motion to Drop Remaining Claims Against Dong Pham, If a Fact is Established, dated May 21, 2021, Dkt. 718 | | |
| 1785 | * | Softketeers, Inc.'s Notice of Motion and Motion to Drop Remaining Claims Against Thai Tran Defendants, If Certain Facts are Established, dated May 21, 2021, Dkt. 719 | | |
| 1787 | * | Softketeers, Inc.'s Reply in Support of Motions to Drop Remaining Claims Against Thai Tran Defendants and Dong Bao Pham - If Certain Facts are Established, dated June 4, 2021, Dkt. 731-1 | | |
| 1790 | * | Jawadi Declaration Exhibit A, Dkt. 661-7 | | |
| 1791 | * | Jawadi Declaration Exhibit 5, Dkt. 660-8 | | |
| 1792 | * | Jawadi Declaration Exhibit 6, Dkt. 660-9 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1793 | * | Jawadi Declaration Exhibit 7, Dkt. 660-10 | | |
| 1794 | * | Jawadi Declaration Exhibit 9, Dkt. 660-12 | | |
| 1795 | * | Jawadi+C824 Declaration Exhibit 11, Dkt. 660-14 | | |
| 1796 | * | Jawadi Declaration Exhibit 12, DKt. 661-19 | | |
| 1797 | * | Jawadi Declaration Exhibit 13, Dkt. 660-15 | | |
| 1798 | * | Jawadi Declaration Exhibit 14, Dkt 660-16 | | |
| 1799 | * | Jawadi Declaration Exhibit 15, Dkt. 660-17 | | |
| 1800 | * | Jawadi Declaration Exhibit 16, Dkt. 660-18 | | |
| 1801 | * | Jawadi Declaration Exhibit 17, Dkt. 660-19 | | |
| 1802 | * | Jawadi Declaration Exhibit 18, Dkt. 660-20 | | |
| 1803 | * | Jawadi Declaration Exhibit 19, Dkt. 661-26 | | |
| 1804 | * | Jawadi Declaration Exhibit 20, DKt. 661-27 | | |
| 1805 | * | Jawadi Declaration Exhibit 21, Dkt. 661-28 | | |
| 1806 | * | Jawadi Declaration Exhibit 22, Dkt. 661-29 | | |
| 1808 | * | Screen shot of the Regal Website from the WayBack Machine, dated July 27, 2017 (REGAL00415941) | | |

Softketeers, Inc. v. Regal West Corporation,         Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 1809 | * | Screen shot of the Regal Website Warehouse Management System from the WayBack Machine, dated July 27, 2017 (REGAL00415942) | | |
| 1810 | * | Email chain between Joseph Le and Nick Ballard regarding TMS Mobile App for Android Ready, dated September 8, 2017 (REGAL00023790 - REGAL00023792) | | |
| 1811 | * | Email chain between Randy Neeves, Minh Nguyen and Viet Nguyen regarding myregal.bix legal document, dated October 10, 2005 (REGAL00100748) | | |
| 1812 | * | Email chain between Don Mai, Nick Ballard, Kevin Pham, and Randy Neeves regarding ERROR****FW: ridemakerz not populating character of choice dated July 5, 2017 (REGAL00023709 - REGAL00023713) | | |
| 1813 | * | Riley Expert Report on Damages Exhibit 1 Historical Softketeers Invoices - Summary, dated May 4, 2020 | | |
| 1815 | * | Independent Contractor Service Agreement between Regal West and VTSWay Corp., dated May 14,2019 (REGAL00392232 - REGAL00392237) | | |
| 1816 | * | Independent Contractor Service Agreement between Regal West and VIETTECH Smart Search JSC, dated July 1,2019 (REGAL00406676 - REGAL00406692) | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-00519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1817 | * | Independent Contractor Service Agreement between Regal West and SCS Solutions Corporation, dated March 1, 2020 (REGAL00408835 - REGAL00408843) | | |
| 1818 | * | Email chain between Randy Neeves and Minh Nguyen regarding Fwd: Apply for Software Engineer/Developer, dated May 5, 2010 (REGAL00097384 - REGAL00097386) | | |
| 1819 | * | Email chain between Randy Neeves and Minh Nguyen regarding Fw: Supply Chain Software Engineer Description, dated September 25, 2006 (REGAL00100650 - REGAL00100651) | | |
| 1820 | * | Email chain between Joseph Le, Nick Ballard, Randy Neeves and Minh Nguyen regarding RE: current TMS driver application, dated October 3, 2017 (REGAL00023788 - REGAL00023789) | | |
| 1821 | * | Document titled "Regal Logistics - TMS Mobile on the App Store", dated May 14, 2020 (REGAL00415178 - REGAL00415179) | | |
| 1822 | * | Email from Joseph Le to David Anderson and WMSSupport RE: TMS Mobile Application, dated January 4, 2019 (REGAL00217996) | | |
| 1823 | * | Document titled "Regal Logistics - TMS Mobile on the App Store", dated May 14, 2020 (REGAL00415182 - REGAL00415183) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 1824 | * | Screen shot of Regal West application from Apple App Store, dated 2018 (REGAL00415940) | | |
| 1825 | * | Email chain between Garry Neeves, Roque Neeves, Randy Neeves and Rocky Phelps regarding FW: Report Requirements, dated August 24, 2000 (REGAL00020977 - REGAL00020988) | | |
| 1826 | * | Email chain between Minh Nguyen, Randy Neeves and Joseph Le RE: Regal Logistics Transportation Management System 1.0, dated August 29, 2017 (REGAL00023220 - REGAL00023221) | | |
| 1827 | * | Email from Randy Neeves to Minh Nguyen and Viet Nguyen regarding mylegal.biz legal document, dated October 10, 2006 (REGAL00100748) | | |
| 1828 | * | Email chain between David Anderson, Joseph Le and WMSSuport RE: TMS Mobile Application, dated January 1, 2019 (REGAL00218412) | | |
| 1829 | * | Email chain between Joseph Le, Nick Ballard, David Anderson, Randy Neeves and Minh Nguyen regarding RE: TMS apps go-live, dated October 6, 2017 (SOFT000727 - SOFT000728) | | |
| 1830 | * | VTWWay Service Contract with Regal West (REGAL00403582 - REGAL00403585) | | |
| 1831 | * | VTWWay Service Contract with Regal West (REGAL00404009 - REGAL00404011) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1832 | * | VTWWay Service Contract with Regal West (REGAL00404944 - REGAL00404946) | | |
| 1833 | * | VTSWAY Service Contract with Regal West (REGAL00404948 - REGAL00404950) | | |
| 1834 | * | Independent Contractor Services Agreement between Regal West and VTSWay, dated May 14, 2019 (REGAL0041189 - REGAL00411494) | | |
| 1836 | * | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code.txt | | |
| 1837 | * | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code MyWMS.txt | | |
| 1838 | * | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code RF System.txt | | |
| 1839 | * | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code TMS.txt | | |
| 1840 | * | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code TMS Mobile Public.txt | | |
| 1841 | * | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code WMS CSHARP.txt | | |
| 1842 | * | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code WMS Services.txt | | |
| 1843 | * | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code WMS VB 6.0 Code.txt | | |

Softketeers, Inc. v. Regal West Corporation, et al.                Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1844 | | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code WMS VB.NET.txt | | |
| 1845 | | \Desktop\Jay Expert\Dir Results\dir Softketeers Source Code YMS.txt | | |
| 1852 | * | :\Users\MBGUEST\Desktop\Softketeers Source Code\WMS Services;WMSStorageByTerm\WMSStorageByTerm\RegalConfig.xml | | |
| 1856 | * | C:\Users\MBGUEST\Desktop\Softketeers Source Code\WMS VB 6.0 Code\From\frmUSPSReprintVoid.frm | | |
| 1858 | * | C:\Users\MBGUEST\Desktop\Softketeers Source Code\WMS VB 6.0 Code\Form\frmDHLPackaging2.frm | | |
| 1861 | * | C:\Users\MBGUEST\Desktop\Softketeers Source Code\WMS VB 6.0 Code\From\frmDHLManualShip.frm | | |
| 1865 | * | C:\Users\MBGUEST\Desktop\Softketeers Source Code\WMS VB.NET Code\Form\frmDHLBatch.vb | | |
| 1880 | * | Source code produced by Softketeers (SOFT_SC00700 - SOFT_SC00746) | | |
| 1882 | * | Zadoon Jawadi listing of auto generate (SOFT_SC01195) | | |
| 1883 | * | Zadoon Jawadi listing of auto generate (SOFT_SC01202 - SOFT_SC01213) | | |
| 1884 | * | Screen shot of the Regal Website from the WayBack Machine, dated July 27, 2017 (REGAL00415941) | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---------|---------|-------------|-----------------|---------------|
| 1885 | * | Screen shot of the Regal Website Warehouse Management System from the WayBack Machine, dated July 27, 2017 (REGAL00415942) | | |
| 2151 | * | WMS.exe (VB 6.0) | | |
| 2153 | | Regal Logistics Magazine Excerpt | | |
| 2154 | | Regal Logistics, pages 56 and 57 | | |
| 2155 | | Check records from Regal to Softketeers | | |
| 2156 | | AC Software Consulting Invoices to Regal West Corp. | | |
| 2157 | | Redlined "Software and Intellectual Property Release and Assignment Agreement" | | |
| 2158 | | Vu Ho Inc. Invoices to Regal West Corp. | | |
| 2159 | | Electronic Media - Source code dated August 19, 2019 from Regal | | |
| 2160 | | Electronic Media - Source code dated August 28, 2019 from Regal | | |
| 2161 | | Electronic Media - Dec. 2019 production of source code from VTSWay by Regal | | |
| 2161 -1 | | Selected print outs from source code from VTSWay | | |
| 2162 | | Electronic Media - March 2019 production of source code by Regal | | |
| 2163 | | Electronic Media - Source code deposited by Regal with Integrity | | |
| 2163 -1 | | Selected print outs from source code deposited with Integrity | | |
| 2164 | | Electronic Media - April 2020 production of source code by Regal | | |

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2165 | | Electronic Media - Source code for Copyright Registration No. TXu 2-129-946, "WMS VB.NET" | | |
| 2165 -1 | | Selected print outs from source code for Copyright Registration No. TXu 2-129-946, "WMS VB.NET" | | |
| 2166 | | Electronic Media - Source code for Copyright Registration No. TXu 2-129-947, "WMS C# (CSHARP)" | | |
| 2166 -1 | | Selected print outs from source code for Copyright Registration No. TXu 2-129-947, "WMS C# (CSHARP)" | | |
| 2167 | | Electronic Media - Source code for Copyright Registration No. TXu 2-130-025, "WMS Services" | | |
| 2167 -1 | | Selected print outs from source code for Copyright Registration No. TXu 2-130-025, "WMS Services" | | |
| 2168 | | Electronic Media - Source code for Copyright Registration No. TX 8730-600, "MyWMS (Public)" | | |
| 2168 -1 | | Selected print outs from source code for Copyright Registration No. TX 8730-600, "MyWMS (Public)" | | |
| 2169 | | Electronic Media - Source code for Copyright Registration No. TXu 2-130-748, "MyWMS (Unpublished)" | | |
| 2169 -1 | | Selected print outs from source code for Copyright Registration No. TXu 2-130-748, "MyWMS (Unpublished)" | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2170 | | Electronic Media - Source code for Copyright Registration No. TXu 2-130-746, "RF System" | | |
| 2170 -1 | | Selected print outs from source code for Copyright Registration No. TXu 2-130-746, "RF System" | | |
| 2171 | | Electronic Media - Source code for Copyright Registration No. TXu 2-130-747, "YMS" | | |
| 2171 -1 | | Selected print outs from source code for Copyright Registration No. TXu 2-130-747, "YMS" | | |
| 2172 | | Electronic Media - Source code for Copyright Registration No. TXu 2-130-024, "TMS" | | |
| 2172 -1 | | Selected print outs from source code for Copyright Registration No. TXu 2-130-024, "TMS" | | |
| 2173 | | Electronic Media - Source code for Copyright Registration No. TX 8-720-835, "TMS Mobile (iOS)" | | |
| 2173 -1 | | Selected print outs from source code for Copyright Registration No. TX 8-720-835, "TMS Mobile (iOS)" | | |
| 2174 | | Electronic Media - Source code for Copyright Registration No. TX 8-763-452, "TMS Mobile (Android)" | | |
| 2174 -1 | | Selected print outs from source code for Copyright Registration No. TX 8-763-452, "TMS Mobile (Android)" | | |

Softketeers, Inc. v. Regal West Corporation, et al.                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2175 | | Electronic Media - Source code for Copyright Registration No. TXu 2-130-648, "WMS VB 6.0" | | |
| 2175 -1 | | Selected print outs from source code for Copyright Registration No. TXu 2-130-648, "WMS VB 6.0" | | |
| 2176 | | Exhibits to Alepin May 4, 2020 Report | | |
| 2177 | * | Trung Doan Invoices Submitted to Softketeers (SOFT136439-SOFT136541) | | |
| 2178 | | Declaration of Randy Neeves, Dkt. 79-2 | | |
| 2179 | * | Declaration of Randy Neeves, Dkt. 84 | | |
| 2180 | | Exhibits to Cragun Report (Updated Exhibits 4 and 6, and Exhibit 11) | | |
| 2181 | | Softketeers Invoices to Regal West Corp. | | |
| 2182 | | Electronic Media - MyRegal files | | |
| 2183 | | Electronic Media - TMS Application files | | |
| 2184 | | Electronic Media - TMS Mobile Server files | | |
| 2185 | | Electronic Media - WMS C# files | | |
| 2186 | | Electronic Media - WMS VB NET files | | |
| 2187 | | Electronic Media - WMS Window Services files | | |
| 2188 | | Electronic Media - YMS files | | |
| 2189 | | Electronic Media - RF Systems files | | |
| 2190 | | Electronic Media - TMS Mobile Client files | | |
| 2191 | | Emails between Thai Tran and Dat Nguyen, Dkt. No. 395-3 | | |
| 2192 | | Riley Updated Exhibit 2 | | |

Softketeers, Inc. v. Regal West Corporation,                    Civil No. 8:19-cv-0519-JWH

| Ex. No. | May Use | Description | Date Identified | Date Admitted |
|---|---|---|---|---|
| 2193 | | Riley Supplemental Exhibit 2.1 | | |
| 2194 | | Riley Supplemental Exhibit 2.2 | | |
| 2195 | | Riley Updated Exhibit 2.B | | |
| 2196 | | Riley Updated Rebuttal Exhibit 1 | | |
| 2197 | | Riley Updated Rebuttal Exhibit 2.B | | |
| 2198 | | Riley Updated Rebuttal Exhibit 3.B | | |
| 2199 | | Riley Updated Rebuttal Exhibit 4 | | |
| 2200 | | Riley Updated Rebuttal Exhibit 5.B.1 | | |
| 2201 | | Riley Updated Rebuttal Exhibit 6.B | | |